**Peter Alexander LUST, By and Through Peter LUST, his Guardian ad Litem, Plaintiffs–Appellants,**

v.

**MERRELL DOW PHARMACEUTICALS, INC., a corporation; Does 1–20, inclusive, Defendants–Appellees.**

No. 95–55558.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted June 3, 1996.

Decided July 11, 1996.

Coleen P. Gillespie, Booth, Mitchel & Strange, Los Angeles, California, Terrence J. Mix and Charles D. Sneathern, Redondo Beach, California, for plaintiff-appellant.

Hall R. Marston, Jeffery J. Carlson, George E. Berry, and Charles R. Messer, Dickson, Carlson & Campillo, Santa Monica, California, for defendant-appellee.

Before: FARRIS, FERNANDEZ, and THOMAS, Circuit Judges.

FARRIS, Circuit Judge:

Peter A. Lust brought a personal injury action against Merrell Dow Pharmaceuticals, Inc. alleging that his birth defect, diagnosed as hemifacial microsomia, was caused by his mother's ingestion of Clomid, a fertility drug manufactured by Merrell Dow. California law dictates that causation is a necessary element of a personal injury action. The district court granted summary judgment in favor of Merrell Dow on the grounds that Lust's only causation evidence—the expert opinion of Dr. Alan Done—did not reflect scientific knowledge and was inadmissible under F.R.E. 702. The district court had diversity jurisdiction, 28 U.S.C. § 1332, and we have jurisdiction over the appeal. 28 U.S.C. § 1291. We affirm.

## I. *Background*

The district court held an in limine hearing pursuant to F.R.E. 104(a) to determine whether Done's opinion was admissible under F.R.E. 702. Done explained the reasoning underlying his conclusion that Clomid is a human teratogen (i.e., an agent that causes birth defects) that causes hemifacial microsomia:

> ... [T]he usual thing is go to human epidemiological studies if they have been done to see whether they support an effect. You also look at animal studies which in and of themselves are not necessarily relevant directly to whether something is a human teratogen, but they are important in the sense that most compounds that are teratogenic in a number of species, say over three, are also going to be teratogenic in humans. You also look for any studies of mutagenicity effect, that is effects on damaging genes that are involved in heredity. And there the reasoning is that there is somewhere between a ninety and ninety-three percent chance that if something causes mutagenicity, it will also cause teratogenicity.

Done found that human epidemiological studies reported a positive association between ingestion of Clomid and a wide variety of birth defects, that animal studies reported Clomid to be teratogenic in four animal species, and that other studies reported Clomid to have a mutagenic affect on humans. He concluded that "since ... Clomid is the known specific drug capable of causing all kinds of birth defects, depending on the timing, it should be able to include [hemifacial microsomia]." He stressed that he had first expressed his theories on Clomid in a 1984 article that predates this litigation.

Merrell Dow elicited a number of concessions from Done on cross-examination. He admitted that he is not a teratologist, geneticist, or embryologist. He admitted that his 1984 article was not peer-reviewed and was based on research conducted in preparation for expert testimony in a different case concerning a different drug manufactured by Merrell Dow. He admitted that no peer-reviewed article concludes that Clomid is a human teratogen. And he admitted that no

human epidemiological or animal studies have found a positive association between the ingestion of Clomid and hemifacial microsomia.

Merrell Dow presented its own expert who testified that there were flaws in Done's methodology:

> [O]ne of the major principles of teratology is that in response to an exposure to an agent in question, there must be a specific pattern of birth defects in the exposed population. Dr. Done believes that you can get an across the board increase in everything. A little Down syndrome, a club foot, a little spina bifida. That's never been shown with the human teratogen at all. Human teratogens cause specific recognizable patterns of anomalies.

Done responded by pointing to some articles that, he argued, supported his premise that a positive association between an agent and a wide variety of birth defects establishes that the agent substantially increases the probability of all types of birth defects.

The district court excluded Done's testimony. It explained:

> The problem in this case is that Dr. Done, despite the fact that he recited the general methodology followed by the scientific community in assessing human teratogenicity, has merely interpreted the work of others, without informing the Court what those works are or what conclusion the original authors reached. Dr. Done has seen fit to "pick and chose" [sic] from the scientific landscape and present the Court with what he believes the final picture looks like. This is hardly scientific.

Since Lust had no causation evidence other than Done's opinion, the district court granted Merrell Dow's motion for summary judgment.

## II. *Causation*

██ We review a grant of summary judgment de novo, *Warren v. City of Carlsbad*, 58 F.3d 439, 441 (9th Cir.1995), *cert. denied*, —— U.S. ——, 116 S.Ct. 1261, 134 L.Ed.2d 209 (1996), and an F.R.E. 702 ruling for an abuse of discretion. *See Daubert v. Merrell Dow Pharmaceuticals, Inc.*, 43 F.3d

1311, 1315 (9th Cir.), *cert. denied,* —— U.S. ——, 116 S.Ct. 189, 133 L.Ed.2d 126 (1995). The abuse of discretion standard applies to an F.R.E. 702 ruling even though the ruling was dispositive of a motion for summary judgment. *See id.; Rosen v. Ciba–Geigy Corp.,* 78 F.3d 316, 318 (7th Cir.1996).

F.R.E. 702 provides that "[i]f scientific ... knowledge will assist the trier of fact ... to determine a fact in issue, a witness qualified as an expert by knowledge, skill, experience, training, or education, may testify thereto in the form of an opinion or otherwise." In *Daubert v. Merrell Dow Pharmaceuticals, Inc.,* the Supreme Court held that F.R.E. 702 did not enact *Frye v. United States,* 293 F. 1013, 1014 (D.C.Cir.1923), which first stated the rule that expert scientific opinion is inadmissible if it is based on a method that has not gained "general acceptance" in the relevant scientific community. *Daubert v. Merrell Dow Pharmaceuticals, Inc.,* 509 U.S. 579, 587–89, 113 S.Ct. 2786, 2794, 125 L.Ed.2d 469 (1993). Under the *Daubert* interpretation of F.R.E. 702, general acceptance is not a necessary condition to admissibility; expert scientific opinion is admissible if it qualifies as "scientific knowledge" and is therefore sufficiently "reliable." *Id.* at 590, 113 S.Ct. at 2794–95.

*Daubert* maintained that district court judges would continue to act as gatekeepers, and it listed four nonexclusive factors that would assist in the separation of inadmissible opinions based on junk science from admissible opinions developed by the scientific method. District court judges are to consider not only (1) whether the method has gained general acceptance in the relevant scientific community, but also (2) whether the method has been peer-reviewed, (3) whether the method "can be (and has been) tested," and (4) whether there is a "known or potential rate of error." *Id.* at 594, 113 S.Ct. at 2796–97. The last two factors—testing and rate of error—do not apply, however, when the expert has not done original research, but rather has surveyed available literature and drawn conclusions that differ from those presented by the scientists who performed the original work. *See Daubert,* 43 F.3d at 1317 n. 4.

We have noted that the *Daubert* inquiry is flexible and have provided additional guidance. "One very significant fact" is whether the expert has "developed [his] opinions expressly for purposes of testifying," since "a scientist's normal workplace is the lab or the field, not the courtroom or the lawyer's office." *Daubert,* 43 F.3d at 1317. That the expert failed to subject his method to peer-review and to develop his opinion outside the litigation is not dispositive, but if these guarantees of reliability are not satisfied, the expert "must explain precisely how [he] went about reaching [his] conclusions and point to some objective source ... to show that [he has] followed the scientific method, as it is practiced by (at least) a recognized minority of scientists in [his] field." *Id.* at 1318–19.

We begin our inquiry by determining whether Done's research satisfies the applicable guarantees of reliability. Lust does not contend that Done subjected any of his research to peer review, but he does contend that Done developed his opinions on Clomid outside the litigation context. We reject the argument. Although Done published the 1984 article prior to this litigation, he was at that time already a professional plaintiff's witness. It is not unreasonable to presume that Done's opinion on Clomid was influenced by a litigation-driven financial incentive.

Done could have convinced the district court that his methodology was nevertheless scientific if he had explained how he went about reaching his conclusions and had pointed to an objective source demonstrating that his method and premises were generally accepted by or espoused by a recognized minority of teratologists. But he failed to do so. Despite his claim that he relied on a generally accepted method, Done's chief premise was that if there is evidence of a positive association between an agent and a wide variety of birth defects in human epidemiological and animal studies, then the agent substantially increases the probability of all types of birth defects. Merrell Dow's expert testified to the effect that this premise is not espoused by a relevant minority of teratolo-

gists, and the articles Done submitted do not suggest otherwise.

We must address Done's final contention that the district court violated *Daubert*'s command that "[t]he focus ... must be solely on principles and methodology, not on the conclusions that they generate." 509 U.S. at 595, 113 S.Ct. at 2797. Done's conclusions did arouse the district court's suspicion, but that is to be expected. When a scientist claims to rely on a method practiced by most scientists, yet presents conclusions that are shared by no other scientist, the district court should be wary that the method has not been faithfully applied. It is the proponent of the expert who has the burden of proving admissibility. To enforce this burden, the district court can exclude the opinion if the expert fails to identify and defend the reasons that his conclusions are anomalous.

There was no abuse of discretion in the ruling that Lust failed to carry the burden of proving that Done's testimony was admissible under F.R.E. 702. Summary judgment was appropriate since without Done's testimony, Lust offered no evidence of causation, a necessary element of his personal injury action.

### III. *Celotex*

■ Lust contends that the district court erred in granting summary judgment without determining whether expert affidavits filed with Merrell Dow's motion for summary judgment would have been admissible. The Supreme Court held in *Celotex Corp. v. Catrett* that F.R.C.P. 56 contains no express or implied requirement that the moving party "support its motion with affidavits or other similar materials *negating* the opponent's claim." 477 U.S. 317, 323, 106 S.Ct. 2548, 2553, 91 L.Ed.2d 265 (1986). In *Daubert,* we rejected an argument identical to Lust's:

> Because plaintiffs bear the ultimate burden of proof on causation, [defendant] had only to point to the absence of a genuine issue of material fact; it wasn't required to produce any evidence at all. *See Maffei v. Northern Insurance of New York,* 12 F.3d 892, 899 (9th Cir.1993). Thus, the admissi-

bility of [defendant's] expert's affidavit is beside the point. . . .

*Daubert,* 43 F.3d at 1315. The cases cited by Lust from other circuits are not in conflict. Merrell Dow satisfied its initial burden when it indicated that Lust's only causation evidence might be inadmissible.

AFFIRMED.